◼ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v CHRISTOPHER TUCKER, Appellant. [7 NYS3d 704]—

Lahtinen, J.P. Appeal from an order of the County Court of Washington County (McKeighan, J.), entered July 23, 2013, which classified defendant as a risk level two sex offender pursuant to the Sex Offender Registration Act.

Following a 2009 jury trial, defendant was convicted of possessing a sexual performance by a child and perjury in the first degree. Prior to defendant's release from prison, the Board of Examiners of Sex Offenders prepared a risk assessment instrument that presumptively classified him as a risk level one sex offender (50 points) under the Sex Offender Registration Act (*see* Correction Law art 6-C). The Board and the People recommended an upward departure to risk level two based upon his inappropriate behavior toward several underage girls. County Court conducted a hearing and agreed that an upward departure was warranted, classifying defendant as a risk level two sex offender. Defendant now appeals, arguing "that the record does not contain clear and convincing evidence to support 'the existence of an aggravating factor that was not adequately taken into account in the' risk assessment instrument such as to warrant an upward departure in the risk level" (*People v Labrake*, 121 AD3d 1134, 1135 [2014], quoting *People v Gauthier*, 100 AD3d 1223, 1225 [2012]).

We disagree and affirm. The People submitted reliable hearsay—in the form of the case summary, statements made by multiple children, grand jury testimony and the presentence investigation report—documenting that defendant had sexually abused at least one child (*see* Correction Law § 168-n [3]; *People v Mingo*, 12 NY3d 563, 572-573 [2009]).* Moreover, while the risk assessment instrument did note defendant's prior conviction for endangering the welfare of a child, it did not address the fact that said conviction stemmed from his course of sexually inappropriate conduct toward young girls. Clear and convincing evidence accordingly established that the risk assessment instrument did not adequately account for defendant's pattern of offenses involving underage girls, and County Court properly classified defendant as a risk level two sex offender (*see People v McElhearn*, 56 AD3d 978, 979 [2008], *lv denied* 13 NY3d 706 [2009]; *People v Mann*, 52 AD3d 884, 885-886 [2008]).

---

* As a result of his conduct, defendant faced a charge of sexual abuse in the first degree that was reduced to a misdemeanor and ultimately dismissed on speedy trial grounds. Contrary to his intimations, a dismissal under those circumstances is not a "determination that the acts alleged did not occur" and would not preclude County Court from considering evidence of the abuse (*People ex rel. Pickett v Ruffo*, 96 AD2d 128, 130 [1983]; *see e.g. People v Lawrence*, 64 NY2d 200, 205 [1984] [speedy trial motions do not involve "the ultimate determination of guilt or innocence"]).

McCarthy, Garry and Lynch, JJ., concur. Ordered that the order is affirmed, without costs.